# EXHIBIT 2

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 3973 |
| **Date:** | 5/22/2024 |
| **Due Date:** | 7/21/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | SILBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/21/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 23-00115-107EXPDATE9.5.2028 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

| It's been a pleasure working with you! | **Total** | **$90,264.17** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 3974 |
| **Date:** | 5/22/2024 |
| **Due Date:** | 7/21/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | SILBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/21/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00007-061EXPDATE2.29.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $90,264.17 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 3975 |
| **Date:** | 5/22/2024 |
| **Due Date:** | 7/21/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | SILBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/21/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00007-062EXPDATE2.29.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $90,264.17 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 3976 |
| **Date:** | 5/22/2024 |
| **Due Date:** | 7/21/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | SILBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/21/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 23-00140-041EXPDATE10.23.2028 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | $90,264.17 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 3977 |
| **Date:** | 5/22/2024 |
| **Due Date:** | 7/21/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | SILBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/21/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 23-00140-042EXPDATE10.23.2028 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

**It's been a pleasure working with you!**

| | | **Total** | **$90,264.17** |
|---|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| Invoice #: | 3978 |
| Date: | 5/22/2024 |
| Due Date: | 7/21/2024 |
| Terms: | Net 60 |
| P.O. Number: | SILBER |
| Rep | BW |
| Physician | Not Reported |
| Implant Date | |
| MRN# | |
| Procedure | Not Reported |
| Ship: | 5/21/2024 |
| Via: | UPS |
| Notes: | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 23-00140-043EXPDATE10.23.2028 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

**It's been a pleasure working with you!**

| | Total | $90,264.17 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4335 |
| **Date:** | 6/3/2024 |
| **Due Date:** | 8/2/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | GROVIER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/30/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00002-008EXPDATE2.19.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 31.25 | 31.25 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $11,311.25 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4336 |
| **Date:** | 6/3/2024 |
| **Due Date:** | 8/2/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | GROVIER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/30/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00002-009EXPDATE2.19.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 31.25 | 31.25 |

It's been a pleasure working with you!

| | Total | $11,311.25 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4337 |
| **Date:** | 6/3/2024 |
| **Due Date:** | 8/2/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | GROVIER |
| **Rep** | BW |
| **Physician** | Not Reported |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

| | |
|---|---|
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/30/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00092-029EXPDATE7.31.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 31.25 | 31.25 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $45,151.25 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4338 |
| **Date:** | 6/3/2024 |
| **Due Date:** | 8/2/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | GROVIER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 5/30/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00092-030EXPDATE7.31.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 31.25 | 31.25 |

| It's been a pleasure working with you! | | **Total** | **$45,151.25** |
|---|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4395 |
| **Date:** | 6/4/2024 |
| **Due Date:** | 8/3/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/3/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00031-047EXPDATE3.11.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 41.67 | 41.67 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | $90,281.67 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4396 |
| **Date:** | 6/4/2024 |
| **Due Date:** | 8/3/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/3/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00031-048EXPDATE3.11.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 41.67 | 41.67 |

It's been a pleasure working with you!

| | Total | $90,281.67 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4397 |
| **Date:** | 6/4/2024 |
| **Due Date:** | 8/3/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/3/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00031-049EXPDATE3.11.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 41.67 | 41.67 |

It's been a pleasure working with you!

| | **Total** | **$90,281.67** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4480 |
| **Date:** | 6/5/2024 |
| **Due Date:** | 8/4/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | TOLAR |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/4/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00076-002EXPDATE7.12.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 125.00 | 125.00 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | $22,685.00 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4748 |
| **Date:** | 6/12/2024 |
| **Due Date:** | 8/11/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | P. MITZEL |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/13/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/11/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00098-019EXPDATE8.9.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

It's been a pleasure working with you!

| | Total | $22,584.17 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4749 |
| **Date:** | 6/12/2024 |
| **Due Date:** | 8/11/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | P. MITZEL |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/13/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/11/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00098-020EXPDATE8.9.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

**It's been a pleasure working with you!**

| | **Total** | **$22,584.17** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4750 |
| **Date:** | 6/12/2024 |
| **Due Date:** | 8/11/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | C. WALSH |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/13/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/11/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00098-021EXPDATE8.9.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

It's been a pleasure working with you!

| Total | $22,584.17 |
|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4751 |
| **Date:** | 6/12/2024 |
| **Due Date:** | 8/11/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | C. WALSH |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/13/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/11/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00098-022EXPDATE8.9.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

It's been a pleasure working with you!

| | Total | $22,584.17 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4752 |
| **Date:** | 6/12/2024 |
| **Due Date:** | 8/11/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | R. THORPE |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/13/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/11/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x6cm | XWO-60406 XWRAP-4x6cm<br>Serial Number: 20-00018-022EXPDATE3.10.2025 | 1 | 67,680.00 | 67,680.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | $67,704.17 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4753 |
| **Date:** | 6/12/2024 |
| **Due Date:** | 8/11/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | R. THORPE |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/13/2024 |
| **MRN#** | |

### Bill To

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

| | |
|---|---|
| **Procedure** | Not Reported |
| **Ship:** | 6/11/2024 |
| **Via:** | UPS |
| **Notes:** | |

### Ship To

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x6cm | XWO-60406 XWRAP-4x6cm<br>Serial Number: 20-00018-023EXPDATE3.10.2025 | 1 | 67,680.00 | 67,680.00 |
| Shipping Fee | Shipping Fee | 1 | 24.17 | 24.17 |

It's been a pleasure working with you!

| | **Total** | **$67,704.17** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4799 |
| **Date:** | 6/13/2024 |
| **Due Date:** | 8/12/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | GROVIER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/14/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/12/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00015-018EXPDATE3.5.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 31.25 | 31.25 |

It's been a pleasure working with you!

| | **Total** | **$11,311.25** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4800 |
| **Date:** | 6/13/2024 |
| **Due Date:** | 8/12/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | GROVIER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/14/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/12/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00108-037EXPDATE8.24.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 31.25 | 31.25 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | $45,151.25 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4801 |
| **Date:** | 6/13/2024 |
| **Due Date:** | 8/12/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| | |
|---|---|
| **Physician** | Not Reported |
| **Implant Date** | 06/14/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/12/2024 |
| **Via:** | UPS |
| **Notes:** | |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00012-039EXPDATE3.1.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 31.25 | 31.25 |

It's been a pleasure working with you!

| Total | $90,271.25 |
|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 4802 |
| **Date:** | 6/13/2024 |
| **Due Date:** | 8/12/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/14/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/12/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00012-040EXPDATE3.1.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 31.25 | 31.25 |

It's been a pleasure working with you!

| | **Total** | **$90,271.25** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5017 |
| **Date:** | 6/19/2024 |
| **Due Date:** | 8/18/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | GROVIER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/19/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/18/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00023-002EXPDATE3.7.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 20.72 | 20.72 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | $11,300.72 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5018 |
| **Date:** | 6/19/2024 |
| **Due Date:** | 8/18/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | GROVIER |
| **Rep** | BW |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

| | |
|---|---|
| **Physician** | Not Reported |
| **Implant Date** | 06/19/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| | |
|---|---|
| **Ship:** | 6/18/2024 |
| **Via:** | UPS |
| **Notes:** | |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00111-053EXPDATE8.23.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 20.72 | 20.72 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | $45,140.72 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5019 |
| **Date:** | 6/19/2024 |
| **Due Date:** | 8/18/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER RT LEG |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/19/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/18/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00107-005EXPDATE8.17.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 20.72 | 20.72 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | $22,580.72 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5020 |
| **Date:** | 6/19/2024 |
| **Due Date:** | 8/18/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER RT LEG |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/19/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/18/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00107-006EXPDATE8.17.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 20.72 | 20.72 |

| | | |
|---|---|---|
| It's been a pleasure working with you! | **Total** | **$22,580.72** |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5021 |
| **Date:** | 6/19/2024 |
| **Due Date:** | 8/18/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | TOLAR |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/19/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/18/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00103-009EXPDATE8.15.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 20.72 | 20.72 |

It's been a pleasure working with you!

| | Total | $22,580.72 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5022 |
| **Date:** | 6/19/2024 |
| **Due Date:** | 8/18/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/19/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/18/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00042-085EXPDATE3.21.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 20.72 | 20.72 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | $90,260.72 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5023 |
| **Date:** | 6/19/2024 |
| **Due Date:** | 8/18/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/19/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/18/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00042-086EXPDATE3.21.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 20.72 | 20.72 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | $90,260.72 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5193 |
| **Date:** | 6/26/2024 |
| **Due Date:** | 8/25/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | TOLAR-EAR |
| **Rep** | BW |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

| | |
|---|---|
| **Physician** | Not Reported |
| **Implant Date** | 06/26/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| | |
|---|---|
| **Ship:** | 6/25/2024 |
| **Via:** | UPS |
| **Notes:** | |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00026-002EXPDATE3.8.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 55.00 | 55.00 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $11,335.00 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5232 |
| **Date:** | 6/27/2024 |
| **Due Date:** | 8/26/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

| | |
|---|---|
| **Physician** | Not Reported |
| **Implant Date** | 06/27/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/26/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00032-002EXPDATE3.13.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 8.13 | 8.13 |

**It's been a pleasure working with you!**

| | | |
|---|---|---|
| | **Total** | $11,288.13 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5233 |
| **Date:** | 6/27/2024 |
| **Due Date:** | 8/26/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/27/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/26/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00113-011EXPDATE8.31.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 8.13 | 8.13 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | **$22,568.13** |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5234 |
| **Date:** | 6/27/2024 |
| **Due Date:** | 8/26/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/27/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/26/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x6cm | XWO-60406 XWRAP-4x6cm<br>Serial Number: 20-00022-031EXPDATE3.18.2025 | 1 | 67,680.00 | 67,680.00 |
| Shipping Fee | Shipping Fee | 1 | 8.13 | 8.13 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | $67,688.13 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5235 |
| **Date:** | 6/27/2024 |
| **Due Date:** | 8/26/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/27/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/26/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00025-044EXPDATE3.8.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 8.13 | 8.13 |

**It's been a pleasure working with you!**

| Total | $90,248.13 |
|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5236 |
| **Date:** | 6/27/2024 |
| **Due Date:** | 8/26/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | MITZEL |
| **Rep** | BW |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

| | |
|---|---|
| **Physician** | Not Reported |
| **Implant Date** | 06/27/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/26/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00113-012EXPDATE8.31.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 8.13 | 8.13 |

It's been a pleasure working with you!

| | Total | $22,568.13 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5237 |
| **Date:** | 6/27/2024 |
| **Due Date:** | 8/26/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | WALSH |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/27/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/26/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00113-013EXPDATE8.31.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 8.13 | 8.13 |

It's been a pleasure working with you!

| | **Total** | **$22,568.13** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| Invoice #: | 5238 |
| Date: | 6/27/2024 |
| Due Date: | 8/26/2024 |
| Terms: | Net 60 |
| P.O. Number: | GROVIER |
| Rep | BW |
| Physician | Not Reported |
| Implant Date | |
| MRN# | |
| Procedure | Not Reported |
| Ship: | 6/26/2024 |
| Via: | UPS |
| Notes: | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00117-055EXPDATE9.7.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 8.13 | 8.13 |

It's been a pleasure working with you!

| | Total | $45,128.13 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5239 |
| **Date:** | 6/27/2024 |
| **Due Date:** | 8/26/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | THORPE |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/27/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/26/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x6cm | XWO-60406 XWRAP-4x6cm<br>Serial Number: 20-00022-032EXPDATE3.18.2025 | 1 | 67,680.00 | 67,680.00 |
| Shipping Fee | Shipping Fee | 1 | 8.13 | 8.13 |

**It's been a pleasure working with you!**

| Total | $67,688.13 |
|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5552 |
| **Date:** | 7/9/2024 |
| **Due Date:** | 9/7/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ARGANO |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 7/5/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00123-031EXPDATE9.18.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 10.84 | 10.84 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $45,130.84 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5558 |
| **Date:** | 7/9/2024 |
| **Due Date:** | 9/7/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | MITZEL |
| **Rep** | BW |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

| | |
|---|---|
| **Physician** | Not Reported |
| **Implant Date** | 07/09/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| | |
|---|---|
| **Ship:** | 7/8/2024 |
| **Via:** | UPS |
| **Notes:** | |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00116-041EXPDATE9.5.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 18.34 | 18.34 |

| It's been a pleasure working with you! | | |
|---|---|---|
| | **Total** | $22,578.34 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5559 |
| **Date:** | 7/9/2024 |
| **Due Date:** | 9/7/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | THORPE |
| **Rep** | BW |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

| | |
|---|---|
| **Physician** | Not Reported |
| **Implant Date** | 07/09/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| | |
|---|---|
| **Ship:** | 7/8/2024 |
| **Via:** | UPS |
| **Notes:** | |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x6cm | XWO-60406 XWRAP-4x6cm<br>Serial Number: 20-00023-027EXPDATE3.24.2025 | 1 | 67,680.00 | 67,680.00 |
| Shipping Fee | Shipping Fee | 1 | 18.34 | 18.34 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | $67,698.34 |

# Invoice

**Applied Biologics, LLC**
**8125 N 86th Pl**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5759 |
| **Date:** | 7/15/2024 |
| **Due Date:** | 9/13/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Physician:** | Not Reported |
| **Implant Date:** | 07/15/2024 |
| **MRN#:** | |
| **Procedure:** | Not Reported |
| **Ship:** | 7/12/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00053-010EXPDATE4.3.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 11.00 | 11.00 |

**It's been a pleasure working with you!**

| | | |
|---|---|---|
| | **Total** | $11,291.00 |

# Invoice

**Applied Biologics, LLC**
**8125 N 86th Pl**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5760 |
| **Date:** | 7/15/2024 |
| **Due Date:** | 9/13/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Physician:** | Not Reported |
| **Implant Date:** | 07/15/2024 |
| **MRN#:** | |
| **Procedure:** | Not Reported |
| **Ship:** | 7/12/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00121-059EXPDATE9.11.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 11.00 | 11.00 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $22,571.00 |

# Invoice

**Applied Biologics, LLC**
**8125 N 86th Pl**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5761 |
| **Date:** | 7/15/2024 |
| **Due Date:** | 9/13/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | STIBER |
| **Physician:** | Not Reported |
| **Implant Date:** | 07/15/2024 |
| **MRN#:** | |
| **Procedure:** | Not Reported |
| **Ship:** | 7/12/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x6cm | XWO-60406 XWRAP-4x6cm<br>Serial Number: 20-00024-004EXPDATE3.24.2025 | 1 | 67,680.00 | 67,680.00 |
| Shipping Fee | Shipping Fee | 1 | 11.00 | 11.00 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $67,691.00 |

# Invoice

**Applied Biologics, LLC**
**8125 N 86th Pl**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5873 |
| **Date:** | 7/17/2024 |
| **Due Date:** | 9/15/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ARGANO |
| **Physician:** | Not Reported |
| **Implant Date:** | 07/17/2024 |
| **MRN#:** | |
| **Procedure:** | Not Reported |
| **Ship:** | 7/16/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00055-007EXPDATE4.3.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 10.00 | 10.00 |

**It's been a pleasure working with you!**

| | **Total** | **$11,290.00** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8125 N 86th Pl**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5875 |
| **Date:** | 7/17/2024 |
| **Due Date:** | 9/15/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ARGANO |
| **Physician:** | Not Reported |
| **Implant Date:** | 07/17/2024 |
| **MRN#:** | |
| **Procedure:** | Not Reported |
| **Ship:** | 7/16/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00065-050EXPDATE4.19.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 10.00 | 10.00 |

| It's been a pleasure working with you! | | | Total | $90,250.00 |
|---|---|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8125 N 86th Pl**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5877 |
| **Date:** | 7/17/2024 |
| **Due Date:** | 9/15/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | MITZEL |
| **Physician:** | Not Reported |
| **Implant Date:** | 07/17/2024 |
| **MRN#:** | |
| **Procedure:** | Not Reported |
| **Ship:** | 7/16/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00120-025EXPDATE9.11.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 10.00 | 10.00 |

It's been a pleasure working with you!

| | Total | $22,570.00 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8125 N 86th Pl**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 5943 |
| **Date:** | 7/22/2024 |
| **Due Date:** | 9/20/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | WILSON |
| **Physician:** | Not Reported |
| **Implant Date:** | 07/22/2024 |
| **MRN#:** | |
| **Procedure:** | Not Reported |
| **Ship:** | 7/19/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8318 Office Park Drive
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00131-037EXPDATE10.2.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 10.00 | 10.00 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $45,130.00 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6109 |
| **Date:** | 7/25/2024 |
| **Due Date:** | 9/23/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | WILSON-KNEE |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 07/25/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 7/24/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00063-009EXPDATE4.19.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 7.50 | 7.50 |

| | | |
|---|---|---|
| It's been a pleasure working with you! | **Total** | **$11,287.50** |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | **6110** |
| **Date:** | **7/25/2024** |
| **Due Date:** | **9/23/2024** |
| **Terms:** | **Net 60** |
| **P.O. Number:** | **WILSON-KNEE** |
| **Rep** | **BW** |
| **Physician** | **Not Reported** |
| **Implant Date** | **07/25/2024** |
| **MRN#** | |
| **Procedure** | **Not Reported** |
| **Ship:** | **7/24/2024** |
| **Via:** | **UPS** |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00063-010EXPDATE4.19.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 7.50 | 7.50 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | **$11,287.50** |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | **6111** |
| **Date:** | **7/25/2024** |
| **Due Date:** | **9/23/2024** |
| **Terms:** | **Net 60** |
| **P.O. Number:** | **WILSON-KNEE** |
| **Rep** | **BW** |
| **Physician** | **Not Reported** |
| **Implant Date** | **07/25/2024** |
| **MRN#** | |
| **Procedure** | **Not Reported** |
| **Ship:** | **7/24/2024** |
| **Via:** | **UPS** |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00126-057EXPDATE9.20.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 7.50 | 7.50 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | **$22,567.50** |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6112 |
| **Date:** | 7/25/2024 |
| **Due Date:** | 9/23/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | WILSON-KNEE |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 07/25/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 7/24/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x4cm | XWO-60204 XWRAP-2x4cm<br>Serial Number: 23-00126-058EXPDATE9.20.2028 | 1 | 22,560.00 | 22,560.00 |
| Shipping Fee | Shipping Fee | 1 | 7.50 | 7.50 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $22,567.50 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6113 |
| **Date:** | 7/25/2024 |
| **Due Date:** | 9/23/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ARGANO |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 07/25/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 7/24/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-2x2cm | XWO-60202 XWRAP-2x2cm<br>Serial Number: 24-00063-011EXPDATE4.19.2029 | 1 | 11,280.00 | 11,280.00 |
| Shipping Fee | Shipping Fee | 1 | 7.50 | 7.50 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | $11,287.50 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | **6121** |
| **Date:** | **7/26/2024** |
| **Due Date:** | **9/24/2024** |
| **Terms:** | **Net 60** |
| **P.O. Number:** | **ROBERSON** |
| **Rep** | **BW** |
| **Physician** | **Not Reported** |
| **Implant Date** | **07/26/2024** |
| **MRN#** | |
| **Procedure** | **Not Reported** |
| **Ship:** | **7/25/2024** |
| **Via:** | **UPS** |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00133-015EXPDATE10.2.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 27.50 | 27.50 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | **$45,147.50** |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6122 |
| **Date:** | 7/26/2024 |
| **Due Date:** | 9/24/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ROBERSON |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 07/26/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 7/25/2024 |
| **Via:** | UPS |
| **Notes:** | |

### Bill To

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

### Ship To

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00133-016EXPDATE10.2.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 27.50 | 27.50 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $45,147.50 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6671 |
| **Date:** | 6/25/2024 |
| **Due Date:** | 8/24/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | D. WILSON |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/25/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/24/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00115-085EXPDATE9.5.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 13.75 | 13.75 |

It's been a pleasure working with you!

| | **Total** | **$45,133.75** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6672 |
| **Date:** | 6/25/2024 |
| **Due Date:** | 8/24/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | D. WILSON |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/25/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/24/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x4cm | XWO-60404 XWRAP-4x4cm<br>Serial Number: 23-00115-087EXPDATE9.5.2028 | 1 | 45,120.00 | 45,120.00 |
| Shipping Fee | Shipping Fee | 1 | 13.75 | 13.75 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | $45,133.75 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6673 |
| **Date:** | 6/25/2024 |
| **Due Date:** | 8/24/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ARGANO |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/25/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/24/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00043-047EXPDATE3.24.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 13.75 | 13.75 |

It's been a pleasure working with you!

| | | |
|---|---|---|
| | **Total** | $90,253.75 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6674 |
| **Date:** | 6/25/2024 |
| **Due Date:** | 8/24/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ARGANO |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 06/25/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/24/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00043-048EXPDATE3.24.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 13.75 | 13.75 |

It's been a pleasure working with you!

| | **Total** | **$90,253.75** |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6675 |
| **Date:** | 7/1/2024 |
| **Due Date:** | 8/30/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | R THORPE-TRAUMA |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | 07/01/2024 |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 6/28/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x6cm | XWO-60406 XWRAP-4x6cm<br>Serial Number: 20-00022-035EXPDATE3.18.2025 | 1 | 67,680.00 | 67,680.00 |
| Shipping Fee | Shipping Fee | 1 | 27.50 | 27.50 |

It's been a pleasure working with you!

| | Total | $67,707.50 |
|---|---|---|

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6676 |
| **Date:** | 7/9/2024 |
| **Due Date:** | 9/7/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ARGANO |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 7/5/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x6cm | XWO-60406 XWRAP-4x6cm<br>Serial Number: 20-00023-026EXPDATE3.24.2025 | 1 | 67,680.00 | 67,680.00 |
| Shipping Fee | Shipping Fee | 1 | 10.84 | 10.84 |

**It's been a pleasure working with you!**

| | |
|---|---|
| **Total** | $67,690.84 |

# Invoice

**Applied Biologics, LLC**
**8444 N 90th St.**
**Ste 115**
**Scottsdale, AZ 85258**

| | |
|---|---|
| **Invoice #:** | 6677 |
| **Date:** | 7/9/2024 |
| **Due Date:** | 9/7/2024 |
| **Terms:** | Net 60 |
| **P.O. Number:** | ARGANO |
| **Rep** | BW |
| **Physician** | Not Reported |
| **Implant Date** | |
| **MRN#** | |
| **Procedure** | Not Reported |
| **Ship:** | 7/5/2024 |
| **Via:** | UPS |
| **Notes:** | |

**Bill To**

Accounts Payable/Tracy Lewis
A New You Wellness Center
8317 Office Park Drive
#2A
Douglasville, GA 30134

**Ship To**

A New You Wellness Center
Tracy Lewis
8318 Office Park Drive
Douglasville, GA 30134

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| XWRAP-4x8cm | XWO-60408 XWRAP-4x8cm<br>Serial Number: 24-00058-020EXPDATE4.12.2029 | 1 | 90,240.00 | 90,240.00 |
| Shipping Fee | Shipping Fee | 1 | 10.84 | 10.84 |

It's been a pleasure working with you!

| | |
|---|---|
| **Total** | **$90,250.84** |